# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| In re: | § | |
|---|---|---|
| | § | |
| VAN DER MOLEN, EDWARD | § | Case No. 08-32493 PSH |
| VAN DER MOLEN, DEBORAH | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 11/26/2008 . The case was converted to one under Chapter 7 on 05/21/2009 . The undersigned trustee was appointed on 05/22/2016 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of      $    1,523,694.07

    Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 445,821.65 |
| Bank service fees | 0.00 |
| Other payments to creditors | 156,953.88 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 920,918.54 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  06/07/2010  and the deadline for filing governmental claims was  06/07/2010 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 68,960.82 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 68,960.82 , for a total compensation of $ 68,960.82 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 121.92 , for total expenses of $ 121.92 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/09/2017_____          By:/s/GINA B. KROL_____
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit A

| Case No: | 08-32493   PSH   Judge: PAMELA S. HOLLIS |
|---|---|
| Case Name: | VAN DER MOLEN, EDWARD |
| | VAN DER MOLEN, DEBORAH |
| For Period Ending: | 01/09/17 |

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 05/21/09 (c) |
| 341(a) Meeting Date: | 07/07/09 |
| Claims Bar Date: | 06/07/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 2. BANK ACCOUNTS | 1,809.00 | 29,053.68 | | 29,053.68 | FA |
|    Balance in DIP Account upon conversion | | | | | |
|    Northern Trust - 0 | | | | | |
|    Northern Trust - 1,000.00 | | | | | |
|    Farmers & Merchants Bank - 500.00 | | | | | |
|    Bank of Mauston - 309.00 (u) | | | | | |
| 3. Household Goods | 5,000.00 | 0.00 | | 0.00 | FA |
|    Personal Residence - $4,000 | | | | | |
|    Second Home - WI - $1,000 | | | | | |
| 4. CLOTHES | 250.00 | 0.00 | | 0.00 | FA |
| 5. WEDDING RINGS | 1,000.00 | 0.00 | | 0.00 | FA |
| 6. Life Insurance Policies (u) | 275,628.00 | 0.00 | | 0.00 | FA |
|    NW Mutual - 17-616-479 Term Life | | | | | |
|    NW Mutual - 17-148-629 Whole Life | | | | | |
|    NW Mutual - 15-661-834 Term Life | | | | | |
|    NW Mutual - 15-661-823 Term Life | | | | | |
|    NW Mutual - 8-818-331 Whole Life | | | | | |
|    NW Mutual - 7-525-010  Whole Life | | | | | |
|    NW Mutual - 7-523-123 Whole Life | | | | | |
|    NY Life - 31 149 765 Whole Life | | | | | |
| 7. AG Edward IRA | 75,000.00 | 0.00 | | 0.00 | FA |
| 8. AG Edward Simple IRA | 75,000.00 | 0.00 | | 0.00 | FA |
| 9. 100% Vandermolen Recreational Properties | Unknown | 0.00 | | 0.00 | FA |
| 10. 66% Bear Country Inc. | Unknown | 25,000.00 | | 25,000.00 | FA |
|    Same as Asset Number 1 | | | | | |
| 11. 100% Aspen Ave. Inc. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit A

| Case No: | 08-32493    PSH    Judge: PAMELA S. HOLLIS | | | | |
|---|---|---|---|---|---|
| Case Name: | VAN DER MOLEN, EDWARD | | | | |
| | VAN DER MOLEN, DEBORAH | | | | |

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 05/21/09 (c) |
| 341(a) Meeting Date: | 07/07/09 |
| Claims Bar Date: | 06/07/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 12. 100% Cranberry Express Inc. | Unknown | 0.00 | | 0.00 | FA |
| 13. 2% Great Lake Script Inc. | Unknown | 0.00 | | 500,000.00 | FA |
| 14. 100% Cranberry Lakes Realty Inc. | Unknown | 0.00 | | 0.00 | FA |
| 15. 100% Vandermolen Construction Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 16. 34% RSOK LLC | Unknown | 0.00 | | 0.00 | FA |
| 17. 50% Atrium Investments | Unknown | 0.00 | | 0.00 | FA |
| 18. 38% Thornhill Center | Unknown | 0.00 | | 7,000.00 | FA |
| The Debtors scheduled this interest at 38%. Upon the Trustee's receipt of the actual partnership agreement, it became evident that the Debtors actually owned 37% of the Thornhill Center Partnership. | | | | | |
| 19. 100% Vandermolen LLC | Unknown | 0.00 | | 0.00 | FA |
| 20. 64% Vandermolen  Properties Partnership | 150,000.00 | 41,000.00 | | 41,000.00 | FA |
| The Debtors scheduled this interest at 64% in the partnership. Upon the Trustee's receipt of the actual partnership agreement, it became evident that the Debtors actually owned 74% of the Van Der Molen Properties Association. | | | | | |
| 21. 25% Twin Lakes Land LLC | Unknown | 0.00 | | 0.00 | FA |
| 22. 25% Twin Lakes Master LLC | Unknown | 1,500.00 | | 1,500.00 | FA |
| 23. 100% TB Lodges of Warren | Unknown | 0.00 | | 0.00 | FA |
| 24. 81% Shadow Lakes | 8,100.00 | 0.00 | | 0.00 | FA |
| 25. 76% Shadow Lakes Residential Communites LLC | Unknown | 0.00 | | 0.00 | FA |
| 26. 100% Aspen Lane LLC | 0.00 | 0.00 | | 0.00 | FA |
| 27. Debt owed by Hanney Reels Inc. | 194,000.00 | 192,500.00 | | 192,500.00 | FA |
| 28. Debt owed from George Welch | 211,000.00 | 211,000.00 | | 0.00 | FA |
| 29. Debt due from Michelle Hurshman<br>09 | 40,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 08-32493 | PSH | Judge: PAMELA S. HOLLIS |
|---|---|---|---|
| Case Name: | VAN DER MOLEN, EDWARD | | |
| | VAN DER MOLEN, DEBORAH | | |

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 05/21/09 (c) |
| 341(a) Meeting Date: | 07/07/09 |
| Claims Bar Date: | 06/07/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 30. Loan to Vandermolen Recreational Properties (u) | 10,493,884.00 | 0.00 | | 0.00 | FA |
| 31. VEHICLE 2000 Honda CRV | 2,900.00 | 0.00 | | 0.00 | FA |
| 32. VEHICLE 2004 Ford Focus | 1,350.00 | 0.00 | | 0.00 | FA |
| 33. 603 N. West. Wheaton | 900,000.00 | 0.00 | | 0.00 | FA |
| 34. 9606 Enterprise, Tomah WI | 290,000.00 | 0.00 | | 0.00 | FA |
| 35. Aspen Ave. Warren , WI<br>Investment Home | 130,000.00 | 0.00 | | 216,666.66 | FA |
| 36. Vacant Land in Warren WI<br>28 acres | 75,000.00 | 0.00 | | 217,166.67 | FA |
| 37. 4 Parcels of Land with Building in Warren WI<br>157 Acres | 600,000.00 | 216,666.67 | | 216,666.67 | FA |
| 38. 2 Campsites<br>Trustee's efforts to liquidate assets have been unsuccessful | 20,000.00 | 0.00 | | 0.00 | FA |
| 39. 2% stock of Great Lakes Scrip Center LLC, Dividend (u) | 0.00 | 13,914.45 | | 13,914.45 | FA |
| 40. Coin Collection | 500.00 | 0.00 | | 0.00 | FA |
| 41. Wachovia Securities Account (u) | 45,000.00 | 61,597.73 | | 61,597.73 | FA |
| 42. Uncashed check Great Lakes Script (u)<br>Check was cashed by debtor during chapter 11 period | 12,000.00 | 0.00 | | 0.00 | FA |
| 43. Option to Purchase CGI (u) | 0.00 | 0.00 | | 0.00 | FA |
| 44. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 45. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 46. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 47. 2009 Tax Refund (u) | 0.00 | 41.44 | | 41.44 | FA |
| 48. REFUND (u) | 0.00 | 1,312.94 | | 1,312.94 | FA |
| 49. 10% Interest in Van Der Molen Properties | Unknown | 0.00 | | 0.00 | FA |
| 50. Bear Country Inc. Note Receivable (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 4

Exhibit A

| | |
|---|---|
| Case No: 08-32493 PSH Judge: PAMELA S. HOLLIS | Trustee Name: GINA B. KROL |
| Case Name: VAN DER MOLEN, EDWARD | Date Filed (f) or Converted (c): 05/21/09 (c) |
| VAN DER MOLEN, DEBORAH | 341(a) Meeting Date: 07/07/09 |
| | Claims Bar Date: 06/07/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 273.83 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $13,607,421.00 | $793,586.91 | | $1,523,694.07 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Submitted TFR to US Tee to review December 16, 2016, 01:36 pm

Claim objections ongoing; TFR to follow

October 11, 2016, 12:13 pm

Trustee needs to file significant objections to claims then prepare TFR

October 22, 2014, 01:57 pm

After investigation, Trustee believes all remaining assets to be uncollectable. Trustee will file an abandonment motion.

January 16, 2014, 01:17 pm

There are two remaining assets to administer, note payable by George Welch and mortgage held on property in Elgin.

October 17, 2013, 02:41 pm

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 06/30/17

/s/      GINA B. KROL

_____ Date: 01/09/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     5

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-32493   PSH   Judge: PAMELA S. HOLLIS | Trustee Name: | GINA B. KROL |
| Case Name: | VAN DER MOLEN, EDWARD | Date Filed (f) or Converted (c): | 05/21/09 (c) |
| | VAN DER MOLEN, DEBORAH | 341(a) Meeting Date: | 07/07/09 |
| | | Claims Bar Date: | 06/07/10 |
| | GINA B. KROL | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 08-32493 -PSH | | Trustee Name: | GINA B. KROL |
| Case Name: | VAN DER MOLEN, EDWARD | | Bank Name: | ASSOCIATED BANK |
| | VAN DER MOLEN, DEBORAH | | Account Number / CD #: | *******0170  Checking Account |
| Taxpayer ID No: | *******0609 | | | |
| For Period Ending: | 01/09/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 1,265,874.11 | | 1,265,874.11 |
| 11/14/12 | 030001 | Illinois Department of Revenue PO Box 19009 Springfield, IL 62794 | 2009 Income Taxes | 2820-000 | | 1,119.00 | 1,264,755.11 |
| 01/09/13 | 47 | State of Illinois | 2009 Tax refund | 1224-000 | 41.44 | | 1,264,796.55 |
| 02/13/13 | 030002 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | BOND BOND | 2300-000 | | 1,096.03 | 1,263,700.52 |
| 02/13/13 | 030003 | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0148 | 2010 Estate Federal Income Taxes | 2810-000 | | 295,703.00 | 967,997.52 |
| 02/13/13 | 030004 | Illinois Department of Revenue PO Box 19009 Springfield, IL 62794-9009 | State of Illinois Estate Income Tax | 2820-000 | | 43,487.00 | 924,510.52 |
| 03/21/13 | 41 | Benjamin F Edwards Co. One N. Brentwood Blvd. Suite 850 St. Louis, MO  63105 | Liquidation of Bank Account | 1229-000 | 16,763.24 | | 941,273.76 |
| 04/02/13 | 030005 | Alan D. Lasko 29 S. LaSalle Street Suite 1240 Chicago, IL 60603 | Accountant Fees per Court Order | 3410-000 | | 18,795.50 | 922,478.26 |
| 04/02/13 | 030006 | Alan D. Lasko 29 S. LaSalle Street Suite 1240 Chicago, IL 60603 | Accountant Expenses per Court Order | 3420-000 | | 73.85 | 922,404.41 |
| 05/28/13 | 030007 | Department of Treasury Internal Revenue Service | Estate Income Tax | 2810-000 | | 940.15 | 921,464.26 |

| | | | Page Subtotals | | 1,282,678.79 | 361,214.53 | |

Page: 2

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-32493 -PSH | | Trustee Name: | GINA B. KROL |
| Case Name: | VAN DER MOLEN, EDWARD | | Bank Name: | ASSOCIATED BANK |
| | VAN DER MOLEN, DEBORAH | | Account Number / CD #: | *******0170  Checking Account |
| Taxpayer ID No: | *******0609 | | | |
| For Period Ending: | 01/09/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/27/13 | 48 | Cincinnati, OH  45999-0039 Illinois Dept. of Revenue 325 W. Adams Springfield, IL 62704 | Refund | 1290-000 | 1,312.94 | | 922,777.20 |
| 04/01/14 | 030008 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA  70139 | BOND BOND | 2300-000 | | 813.35 | 921,963.85 |
| 02/10/15 | 030009 | Adams Levine Surety Bond Agency 60 E. 42nd Street Room 965 New York, NY  10165 | BOND BOND | 2300-000 | | 526.86 | 921,436.99 |
| 02/18/16 | 030010 | ADAMS-LEVINE 370 Lexington Avenue Suite 1101 New York, NY  10017 | Acct #10BSBGR6291 | 2300-000 | | 518.45 | 920,918.54 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,283,991.73 | 363,073.19 | 920,918.54 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 1,265,874.11 | 0.00 | |
| | | Subtotal | | 18,117.62 | 363,073.19 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 18,117.62 | 363,073.19 | |

Page Subtotals          1,312.94          1,858.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-32493 -PSH | |
| Case Name: | VAN DER MOLEN, EDWARD | |
| | VAN DER MOLEN, DEBORAH | |
| Taxpayer ID No: | *******0609 | |
| For Period Ending: | 01/09/17 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9857  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/12/09 | 10 | Springer, Brown, Covey, Gaertner & Davis LLC Client Trust Account 400 S. County Farm Rd., Suite 330 Wheaton, IL  60187 | Proceeds of sale 66% Bear Country | 1129-000 | 25,000.00 | | 25,000.00 |
| 06/12/09 | 2 | Edward & Deborah Vandermolen | | 1129-000 | 28,746.70 | | 53,746.70 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 0.95 | | 53,747.65 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.28 | | 53,749.93 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.28 | | 53,752.21 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.21 | | 53,754.42 |
| 10/13/09 | 2 | Van Der Molen | Balance in Bank of Mauston Acct | 1229-000 | 306.98 | | 54,061.40 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.29 | | 54,063.69 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.23 | | 54,065.92 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.30 | | 54,068.22 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.29 | | 54,070.51 |
| 02/09/10 | 000301 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | BOND BOND | 2300-000 | | 40.13 | 54,030.38 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.07 | | 54,032.45 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.30 | | 54,034.75 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.22 | | 54,036.97 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.29 | | 54,039.26 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.22 | | 54,041.48 |
| 07/06/10 | 13 | Great Lakes Scrip Center, LLC 2111 44th Street SE Grand Rapids, MI 49508 | Sale of Great Lakes Scrip interest | 1129-000 | 500,000.00 | | 554,041.48 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.88 | | 554,066.36 |

Page Subtotals    554,106.49    40.13

Ver: 19.06c

LFORM24

FORM 2

Page:  4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-32493 -PSH | |
| Case Name: | VAN DER MOLEN, EDWARD | |
| | VAN DER MOLEN, DEBORAH | |
| Taxpayer ID No: | *******0609 | |
| For Period Ending: | 01/09/17 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9857  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/10 | 22 | Otis & Shirley Crisp<br>60 Harbor Dr.<br>Chocowinity, NC 27817 | Sale of Twin Lakes Master | 1129-000 | 300.00 | | 554,366.36 |
| 08/10/10 | 22 | Twin Lakes Master, LLC<br>380 S. Schmale Rd.<br>Suite 100<br>Carol Stream, IL 60188 | Sale of Twin Lakes Master | 1129-000 | 1,200.00 | | 555,566.36 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.00 | | 555,599.36 |
| 09/09/10 | 39 | Great Lakes Scrip Center, LLC<br>2111 44th Street SE<br>Grand Rapids, MI  49508 | 2010 dividend | 1229-000 | 13,914.45 | | 569,513.81 |
| 09/14/10 | 18 | Hayden & Elizabeth Green<br>522 N. Batavia Ave.<br>Batavia, IL 60510 | Sale of Thornhill Center | 1129-000 | 7,000.00 | | 576,513.81 |
| 09/14/10 | 20 | Jeffrey Van Der Molen<br>PO Box 109<br>Montgomery, IL 60538 | Sale of Vandermolen Prop Ptnshp | 1129-000 | 41,000.00 | | 617,513.81 |
| 09/16/10 | 000302 | Miller Advertising  Agency, Inc.<br>71 Fifth Ave.<br>New York, NY  10003 | Advertising<br>Invoice #'s 699000-077 & 699001-077 | 2500-000 | | 6,182.40 | 611,331.41 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.60 | | 611,365.01 |
| 09/30/10 | 000303 | Northgate Holdings LLC<br>c/o Scott & Kraus<br>150 S. Wacker Drive<br>Suite 60606 | Lien Payoff | 4210-000 | | 72,052.52 | 539,312.49 |
| 10/05/10 | 000304 | Northgate Holdings<br>c/o Scott & Kraus LLC<br>150 S. Wacker Drive<br>Suite 2900<br>Chicago, IL 60606 | Attorneys Fees on Secured Claim | 4210-000 | | 10,756.00 | 528,556.49 |
| | | | Page Subtotals | | 63,481.05 | 88,990.92 | |

FORM 2

Page:   5

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-32493 -PSH | Trustee Name: | GINA B. KROL |
| Case Name: | VAN DER MOLEN, EDWARD | Bank Name: | BANK OF AMERICA, N.A. |
| | VAN DER MOLEN, DEBORAH | Account Number / CD #: | *******9857  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0609 | | |
| For Period Ending: | 01/09/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.37 | | 528,588.86 |
| * 11/09/10 | | Hannay Reels, Inc. | Note Receivable Due Debtor | 1121-003 | 192,000.00 | | 720,588.86 |
| | | 553 State Route 143 | | | | | |
| | | Westerlo, NY  12193-0159 | | | | | |
| * 11/09/10 | | Hannay Reels, Inc. | VOID | 1121-003 | -192,000.00 | | 528,588.86 |
| | | 553 State Route 143 | Deposit entered for wrong amount. | | | | |
| | | Westerlo, NY  12193-0159 | | | | | |
| 11/09/10 | 27 | Hannay Reels, Inc. | Payment of Note Receivable | 1121-000 | 192,500.00 | | 721,088.86 |
| | | 553 State Route 143 | | | | | |
| | | Westerlo, NY  12193-0159 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 36.31 | | 721,125.17 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 42.87 | | 721,168.04 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 42.87 | | 721,210.91 |
| 02/07/11 | 000305 | International Sureties Ltd. | BOND | 2300-000 | | 611.79 | 720,599.12 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 08/29/11 | 000306 | Tri-County Lock & Safe LLP | Change Locks in Warrens, WI | 2420-000 | | 126.60 | 720,472.52 |
| | | 1760 S. Adams St. | | | | | |
| | | HWY 12 & 16 | | | | | |
| | | New Lisbon, WI 53950 | | | | | |
| 10/26/11 | | Black River Country Abstract Company | Proceeds of sale | | 501,169.30 | | 1,221,641.82 |
| | | 208 Main Street | | | | | |
| | | Black River Falls, WI  54615 | | | | | |
| | * NOTE * | | Memo Amount:        650,000.00 | 1110-000 | | | |
| | | | * NOTE *  Properties 35, 36, 37 | | | | |
| | | FIRST WEBER GROUP | Memo Amount:      (      52,000.00 ) | 3510-000 | | | |
| | | | r/e commissions | | | | |

|  | | | Page Subtotals | | 693,823.72 | 738.39 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 12)*

Ver: 19.06c

FORM 2

Page: 6

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-32493 -PSH | |
| Case Name: | VAN DER MOLEN, EDWARD | |
| | VAN DER MOLEN, DEBORAH | |
| Taxpayer ID No: | *******0609 | |
| For Period Ending: | 01/09/17 | |

| | | |
|---|---|---|
| Trustee Name: | GINA B. KROL | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******9857  Money Market Account (Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MONROE COUNTY TREASURER | Memo Amount:     (     68,216.57 ) | 4700-000 | | | |
| | | | R/E Taxes- Delinquent | | | | |
| | | BUYER CREDIT | Memo Amount:       18,595.34 ) | 2820-000 | | | |
| | | | R/E Taxes - Current | | | | |
| | | | Memo Amount:       4,090.00 ) | 2500-000 | | | |
| | | | Title, Recording & Transfer Fees | | | | |
| | | RICHARD ALEXANDER | Memo Amount:     (     5,928.79 ) | 4120-000 | | | |
| | | | Judgment Lien Payoff | | | | |
| 02/06/12 | 000307 | International Sureties | BOND | 2300-000 | | 1,102.20 | 1,220,539.62 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 06/06/12 | 41 | First Clearing LLC | Wachovia Securities Asset #41 | 1229-000 | 44,834.49 | | 1,265,374.11 |
| | | One North Jefferson | | | | | |
| | | St. Louis, MO  63103 | | | | | |
| 07/02/12 | 36 | Village of Warrens | Sale of R/E Order #385 | 1110-000 | 500.00 | | 1,265,874.11 |
| | | PO Box 97 | | | | | |
| | | Warrens, WI  54666 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 1,265,874.11 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 650,000.00 | COLUMN TOTALS | 1,356,745.75 | 1,356,745.75 | 0.00 |
| Memo Allocation Disbursements: | 148,830.70 | Less: Bank Transfers/CD's | 0.00 | 1,265,874.11 | |
| | | Subtotal | 1,356,745.75 | 90,871.64 | |
| Memo Allocation Net: | 501,169.30 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 1,356,745.75 | 90,871.64 | |

| | | | NET | | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 650,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 148,830.70 | Checking Account - *******0170 | 18,117.62 | 363,073.19 | 920,918.54 |
| | | Money Market Account (Interest Earn - *******9857 | 1,356,745.75 | 90,871.64 | 0.00 |
| Total Memo Allocation Net: | 501,169.30 | | ---------------------- | ---------------------- | ---------------------- |

| | | | |
|---|---|---|---|
| | Page Subtotals | 45,334.49 | 1,266,976.31 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 13)*

Ver: 19.06c

FORM 2   Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-32493  -PSH |
| Case Name: | VAN DER MOLEN, EDWARD |
| | VAN DER MOLEN, DEBORAH |
| Taxpayer ID No: | *******0609 |
| For Period Ending: | 01/09/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9857  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 1,374,863.37 | 453,944.83 | 920,918.54 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 1

Date: January 09, 2017

| | | Priority Sequence | | | | |
|---|---|---|---|---|---|---|

Case Number:  08-32493
Debtor Name:  VAN DER MOLEN, EDWARD

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| ADMIN 2 001 2100-00 | GINA B. KROL 105 W. Madison Street Suite 1100 Chicago, IL 60602 Tax Id: | Administrative | | $0.00 | $69,082.74 | $69,082.74 |
| ADMIN 3 001 3110-00 | Cohen & Krol Attorneys for Trustee 105 W. Madison Street Suite 1100 Chicago, IL 60602 | Administrative | | $0.00 | $39,145.25 | $39,145.25 |
| ADMIN 4 001 3120-00 | Cohen & Krol Attorneys for Trustee 105 W. Madison Street Suite 1100 Chicago, IL 60602 | Administrative | | $0.00 | $864.36 | $864.36 |
| ADMIN 1 002 6220-17 | SPRINGER, BROWN, COVEY, GAERTNER & DAVIS, LLC 400 S County Farm Road, Suite 330 Wheaton, IL 60187 | Administrative | | $0.00 | $17,622.79 | $17,622.79 |
| 000067A 040 5800-00 | Wisconsin Department of Revenue Special Procedures Unit P.O. 8901 Madison, WI 53708-8901 | Priority | | $0.00 | $2,234,453.29 | $2,234,453.29 |
| 000068 040 5800-00 | Department of the Treasury-IRS Internal Revenue Service PO Box 21126 Philadelphia PA 19114 | Priority | | $0.00 | $69,606.25 | $69,606.25 |
| 000087 040 5800-00 | Monroe County Treasurer 202 S. K St. Rm. 3 Sparta, WI 54656 | Priority | CREDITOR WITHDREW CLAIM; PER EMAIL FROM CREDITOR | $0.00 | $39,047.33 | $0.00 |
| 000001 070 7100-00 | Timberwood Bank P.O. Box 880 Tomah, WI 54660 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $136,114.39 | $136,114.39 |
| 000002 070 7100-00 | Dolphin Capital P.O. 605 Moberly, MO 65270 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $2,245.16 | $2,245.16 |
| 000003A 070 7100-00 | Carlton Financial Corporation c/o Clark Hill PLC 150 N. Michigan Ave., Ste. 2400 Chicago, IL 60601 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $875,000.00 | $875,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                     Date: January 09, 2017

Case Number:   08-32493
Debtor Name:   VAN DER MOLEN, EDWARD                   Priority Sequence
                                          Joint Debtor: VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000003B 070 7100-00 | Carlton Financial Corporation c/o Clark Hill PLC 150 N. Michigan Ave., Ste. 2400 Chicago, IL 60601 | Unsecured | | $0.00 | $2,262,143.74 | $2,262,143.74 |
| 000004 070 7100-00 | National City Mortgage c/o Pierce & Associates, P.C. One North Dearborn, Suite 1300 Chicago, IL 60602 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $241,538.03 | $241,538.03 |
| 000005 070 7100-00 | National City Bank c/o Atty Claire Ann Resop von Briesen & Roper, SC 3 South Pinckney St, Ste 1000 Madison WI 53703-4200 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $4,085,515.28 | $4,085,515.28 |
| 000006 070 7100-90 | CHASE BANK USA, NA PO BOX 15145 WILMINGTON, DE 19850-5145 | Unsecured | | $0.00 | $8,459.66 | $8,459.66 |
| 000007A 070 7100-00 | Bank of Mauston c/o Michael B. Van Sicklen Foley & Lardner LLP PO Box 1497 Madison, WI 53701 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $655,700.00 | $655,700.00 |
| 000007B 070 7100-00 | Bank of Mauston c/o Michael B. Van Sicklen Foley & Lardner LLP PO Box 1497 Madison, WI 53701 | Unsecured | | $0.00 | $28,463,995.00 | $28,463,995.00 |
| 000008 070 7100-00 | Inland Bank and Trust 2225 S. Wolf Road Hillside, IL 60162 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $553,513.12 | $553,513.12 |
| 000009 070 7100-90 | CHASE BANK USA C O WEINSTEIN AND RILEY, PS 2001 WESTERN AVENUE, STE 400 SEATTLE, WA 98121 | Unsecured | | $0.00 | $7,095.85 | $7,095.85 |
| 000010 070 7100-00 | Puget Sound Leasing a Division of First Sound Bk 5150 Village Park Dr Ste 200 Bellevue WA 98006 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $101,308.01 | $101,308.01 |
| 000011 070 7100-00 | JPMorgan Chase Bank, N.A. 201 N Central Ave, AZ1-1191 Phoenix, AZ 85004 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $4,048.44 | $4,048.44 |
| 000012 070 7100-00 | Wells Fargo Bank, N.A. c/o One Home Campus MAC X2302-04c Des Moines, Iowa 50328-0001 | Unsecured | court order entered 12/13/16 determing secured claim at a zero value allowed in full as a general unsecured claim | $0.00 | $97,423.30 | $97,423.30 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3                                                                                      Date: January 09, 2017

Case Number:   08-32493
Debtor Name:   VAN DER MOLEN, EDWARD

Priority Sequence

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000013<br>070<br>7100-00 | Pacjets Financial Ltd<br>414 Broadway<br>PO Box 342<br>Baraboo WI 53913 | Unsecured | | $0.00 | $127,681.94 | $127,681.94 |
| 000014<br>070<br>7100-00 | Northgate Holdings<br>2855 44th St SW #100<br>Grandville MI 49418 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a<br>general unsecured claim | $0.00 | $150,974.34 | $150,974.34 |
| 000015<br>070<br>7100-90 | Wells Fargo Bank, N.A<br>MAC S4101-08C<br>100 W. Washington St.<br>Phoenix AZ 85003 | Unsecured | | $0.00 | $23,005.28 | $23,005.28 |
| 000016<br>070<br>7100-90 | Leaf Financial<br>c/o Thomas V Askounis Esq<br>ASKOUNIS & DARCY PC<br>401 N Michigan Ave Ste 550<br>Chicago IL 60611 | Unsecured | | $0.00 | $1,488,289.72 | $1,488,289.72 |
| 000017<br>070<br>7100-90 | The Private Bank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 | Unsecured | | $0.00 | $1,495,812.49 | $1,495,812.49 |
| 000018<br>070<br>7100-90 | Daniel Coglianese<br>Joel A Stein<br>Deutsch, Levy & Engel, Chtd<br>225 W Washington St Ste 1700<br>Chicago IL 60606 | Unsecured | | $0.00 | $899,190.00 | $899,190.00 |
| 000019<br>070<br>7100-90 | Cram, John H & Barbara J<br>721 W Council St<br>Tomah, WI 54660 | Unsecured | | $0.00 | $71,001.20 | $71,001.20 |
| 000020<br>070<br>7100-90 | Fifth Third Bank<br>c/o Jeffrey S. Burns<br>Crowley Barrett & Karaba, Ltd.<br>20 S. Clark Street, Suite 2310<br>Chicago, IL 60603 | Unsecured | | $0.00 | $1,705,365.95 | $1,705,365.95 |
| 000021<br>070<br>7100-90 | Ottis Crisp<br>1397 Whichard Beach Road<br>Chocowinity, NC 27817 | Unsecured | | $0.00 | $200,000.00 | $200,000.00 |
| 000022<br>070<br>7100-90 | Jesse Crisp, Agent for<br>Kingdom Properties LLC<br>1397 Whichards Beach Road<br>Chocowinity, NC 27817 | Unsecured | | $0.00 | $161,377.78 | $161,377.78 |
| 000023<br>070<br>7100-90 | Jesse Crisp, Manager for<br>Twin Lakes Master LLC<br>1397 Whichards Beach Road<br>Chocowinity, NC 277817 | Unsecured | | $0.00 | $174,956.07 | $174,956.07 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: January 09, 2017

| Case Number: | 08-32493 | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | VAN DER MOLEN, EDWARD | Priority Sequence | | | | |
| | | | Joint Debtor: VAN DER MOLEN, DEBORAH | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000024 070 7100-90 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | Unsecured | | $0.00 | $56,000.00 | $56,000.00 |
| 000025 070 7100-90 | Sexauer Michael & Kathryn c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $18,742.50 | $18,742.50 |
| 000026 070 7100-90 | Tall Pines Campground Inc c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $26,543.43 | $26,543.43 |
| 000027 070 7100-90 | Killinger, Tim & Linda c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $1,969.89 | $1,969.89 |
| 000028 070 7100-90 | Salter Path Camp Ground Inc c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $550,622.03 | $550,622.03 |
| 000029 070 7100-90 | BV Ventures LLC c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $7,879.50 | $7,879.50 |
| 000030 070 7100-90 | Van Der Molen, Gail c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $2,027.82 | $2,027.82 |
| 000031 070 7100-90 | Marval Inc c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $19,958.31 | $19,958.31 |
| 000032 070 7100-90 | LaBancz, R d/b/a Cheep Enterprises c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kensoha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $32,108.97 | $32,108.97 |
| 000033 070 7100-90 | Green, Hayden D / E Green c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 | Unsecured | | $0.00 | $9,733.50 | $9,733.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: January 09, 2017

Case Number:   08-32493
Debtor Name:   VAN DER MOLEN, EDWARD

Priority Sequence

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Attn: Justin R Hemsing | | | | | |
| 000034 070 7100-90 | Welch, George L c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $314,781.59 | $314,781.59 |
| 000035 070 7100-90 | Van Der Molen, Jeffrey c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | Unsecured | | $0.00 | $16,299.44 | $16,299.44 |
| 000036 070 7100-90 | Wachovia Bank Nat'l Assn Margaret R Westbrook K&L Gates LLP POB 17047 Raleigh NC 27619-7047 | Unsecured | | $0.00 | $1,521,656.38 | $1,521,656.38 |
| 000037 070 7100-90 | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | Unsecured | | $0.00 | $390,984.62 | $390,984.62 |
| 000038A 070 7100-00 | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $182,000.00 | $182,000.00 |
| 000038B 070 7100-90 | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | Unsecured | | $0.00 | $53,102.00 | $53,102.00 |
| 000039 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | | $0.00 | $907,288.52 | $907,288.52 |
| 000040 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | | $0.00 | $773,981.73 | $773,981.73 |
| 000041 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | | $0.00 | $776,787.33 | $776,787.33 |

Page 6

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: January 09, 2017

| Case Number: | 08-32493 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | VAN DER MOLEN, EDWARD | | | Joint Debtor: VAN DER MOLEN, DEBORAH | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000042 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $213,639.07 | $213,639.07 |
| 000043 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $167,447.44 | $167,447.44 |
| 000044 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $167,562.51 | $167,562.51 |
| 000045 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $167,364.50 | $167,364.50 |
| 000046 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $167,508.75 | $167,508.75 |
| 000047 070 7100-90 | PDSK, LLC as the agent of Alana Investments, LLC 501 E. Prairie Ave Wheaton IL 60187 | Unsecured | | $0.00 | $49,211.69 | $49,211.69 |
| 000048 070 7100-90 | Rail Sidings of Kenosha LLC 380 S Schmale Rd Ste 100 Carol Stream IL 60188 | Unsecured | | $0.00 | $707,280.27 | $707,280.27 |
| 000049 070 7100-90 | Van Der Molen, Jeff 24019 W Coal City Rd Wilmington, IL 60481 | Unsecured | | $0.00 | $236,568.17 | $236,568.17 |
| 000050 070 7100-90 | Addesken Properties LLC 24019 W Coal City Road Wilmington, IL 60481 | Unsecured | | $0.00 | $246,725.51 | $246,725.51 |
| 000051 070 7100-90 | Thornhill Center Partnership 24019 W Coal City Road Wilmington, IL 60481 | Unsecured | | $0.00 | $204,751.84 | $204,751.84 |
| 000052 070 7100-90 | Thornhill Center Partnership 24019 W Coal City Road Wilmington, IL 60481 | Unsecured | | $0.00 | $73,492.57 | $73,492.57 |
| 000053 070 7100-90 | Van Der Molen Properties Assn 380 S Scxhmale Rd Ste 100 Carol Stream IL 60188 | Unsecured | | $0.00 | $1,703,635.34 | $1,703,635.34 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 09, 2017

Case Number:  08-32493
Debtor Name:  VAN DER MOLEN, EDWARD

Priority Sequence

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000054 070 7100-90 | Atrium Investments 24019 W Coal City Wilmington, IL 60481 | Unsecured | | $0.00 | $642,891.14 | $642,891.14 |
| 000055 070 7100-90 | Bruce Bryant c/o Atty Catherine J. Furay Murphy Desmond S.C. 33 E Main St. POB 2038 Madison WI 53701-2038 | Unsecured | | $0.00 | $35,303,528.54 | $35,303,528.54 |
| 000056 070 7100-90 | American Bank & Trust Co., N.A. c/o Colleen E. McManus Much Shelist, et.al. 191 N. Wacker Dr., #1800 Chicago, IL 60606 | Unsecured | | $0.00 | $2,718,350.10 | $2,718,350.10 |
| 000057 070 7100-90 | Kevin Hoag, Kristi Hoag, Jeff Arzt & Linda Arzt C/o Johns, Flaherty & Collins, S.C. Attn: Michael Stoker 205 5th Ave South, Suite 600 LaCrosse WI 54601 | Unsecured | | $0.00 | $137,700.00 | $137,700.00 |
| 000058 070 7100-90 | Jeffrey & Melanee Foss Johns, Flaherty & Collins Attn: Michael Stoker 205 5th Ave South Ste 600 La Crosse WI 54601 | Unsecured | | $0.00 | $141,750.00 | $141,750.00 |
| 000059 070 7100-90 | Karen Elizabeth Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | Unsecured | | $0.00 | $1,783,500.00 | $1,783,500.00 |
| 000060 070 7100-90 | Andrew Kok-Choy Maritial Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | Unsecured | | $0.00 | $1,783,500.00 | $1,783,500.00 |
| 000061 070 7100-90 | Sarah Ai-Lin Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | Unsecured | | $0.00 | $1,783,500.00 | $1,783,500.00 |
| 000062 070 7100-90 | David Yung-Ping Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | Unsecured | | $0.00 | $1,783,500.00 | $1,783,500.00 |
| 000063 070 7100-90 | Paul Yung-Wei Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | Unsecured | | $0.00 | $1,783,500.00 | $1,783,500.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   08-32493
Debtor Name:   VAN DER MOLEN, EDWARD

Priority Sequence

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000064A 070 7100-00 | Marlin Leasing Corp 300 Fellowship Rd Mt Laurel NJ 08054 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $50,000.00 | $50,000.00 |
| 000064B 070 7100-90 | Marlin Leasing Corp 300 Fellowship Rd Mt Laurel NJ 08054 | Unsecured | | $0.00 | $18,405.26 | $18,405.26 |
| 000065 070 7100-90 | National City Bank c/o Atty Claire Ann Resop von Briesen & Roper, SC 3 South Pinckney St, Ste 1000 Madison WI 53703-4200 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000066 070 7100-90 | Sysco Food Services of Baraboo Kohner Mann & Kailas SC Washington Bldg/Barnabas Business Ctr 4650 N Port Washington Rd Milwaukee WI 53212-1059 | Unsecured | | $0.00 | $9,302.11 | $9,302.11 |
| 000069 070 7100-90 | Sysco Food Services of Baraboo Kohner Mann & Kailas SC Washington Bldg/Barnabas Business Ctr 4650 N Port Washington Rd Milwaukee WI 53212-1059 | Unsecured | Duplicate of 66. Trustee will pay on Claim #66 | $0.00 | $9,302.11 | $0.00 |
| 000070 070 7100-00 | Timberwood Bank P.O. Box 880 Tomah, WI 54660 | Unsecured | Duplicate of Claim #1.  court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $135,969.01 | $0.00 |
| 000071 070 7100-90 | Advanta Bank Corp. POB 3001 Malvern, PA 19355-0701 | Unsecured | | $0.00 | $13,639.31 | $13,639.31 |
| 000072 070 7100-00 | National City Bank c/o Atty Claire Ann Resop von Briesen & Roper, SC 3 South Pinckney St, Ste 1000 Madison WI 53703-4200 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $4,055,177.72 | $4,055,177.72 |
| 000073 070 7100-00 | Puget Sound Leasing Co Inc Wells Fargo Equiment Finance Inc, Attn: Rachel Owens 1540 W Fountainhead Pkwy Tempe AZ 85282 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a general unsecured claim | $0.00 | $94,378.83 | $94,378.83 |
| 000074 070 7100-90 | Ottis Crisp 1397 Whichard Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $200,000.00 | $200,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-32493 | | | | |
| Debtor Name: | VAN DER MOLEN, EDWARD | Priority Sequence | | | |

Joint Debtor: VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000075 070 7100-90 | Jesse Crisp, Agent for Kingdom Properties LLC 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | | $0.00 | $161,377.78 | $161,377.78 |
| 000076 070 7100-90 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | Unsecured | | $0.00 | $174,956.07 | $174,956.07 |
| 000077 070 7100-90 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | Unsecured | | $0.00 | $56,000.00 | $56,000.00 |
| 000078 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | DUPLICATE CLAIM | $0.00 | $907,288.52 | $0.00 |
| 000079 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | DUPLICATE CLAIM | $0.00 | $773,981.73 | $0.00 |
| 000080 070 7100-90 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | Unsecured | DUPLICATE CLAIM | $0.00 | $776,787.33 | $0.00 |
| 000081 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | DUPLICATE CLAIM | $0.00 | $213,639.07 | $0.00 |
| 000082 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | DUPLICATE CLAIM | $0.00 | $167,447.44 | $0.00 |
| 000083 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | DUPLICATE CLAIM | $0.00 | $167,562.51 | $0.00 |
| 000084 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | DUPLICATE CLAIM | $0.00 | $167,364.50 | $0.00 |
| 000085 070 7100-90 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | Unsecured | DUPLICATE CLAIM | $0.00 | $167,508.75 | $0.00 |

| | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | |
|---|---|---|---|---|---|

Page 10                                                                                         Date: January 09, 2017

Case Number:   08-32493
Debtor Name:   VAN DER MOLEN, EDWARD

Priority Sequence

Joint Debtor:  VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000086<br>070<br>7100-90 | PDSK, LLC as the agent of Alana<br>Investments, LLC<br>501 E. Prairie Ave<br>Wheaton IL 60187 | Unsecured | | $0.00 | $49,211.69 | $49,211.69 |
| 000088<br>070<br>7100-90 | The Northern Trust Company<br>Rolewick & Gutzke PC<br>1776 S Naperville Road Suite 104A<br>Wheaton, IL 60189 | Unsecured | | $0.00 | $6,141,237.75 | $6,141,237.75 |
| 000089<br>070<br>7100-90 | The Northern Trust Company<br>Rolewick & Gutzke PC<br>1776 S Naperville Road Suite 104A<br>Wheaton, IL 60189 | Unsecured | DUPLICATE CLAIM | $0.00 | $6,141,237.75 | $0.00 |
| 000090<br>070<br>7100-90 | The Northern Trust Company<br>Rolewick & Gutzke PC<br>1776 S Naperville Road Suite 104A<br>Wheaton, IL 60189 | Unsecured | DUPLICATE CLAIM | $0.00 | $6,141,237.75 | $0.00 |
| 000091<br>070<br>7100-90 | VGM Financial Services<br>P.O. 1620<br>Waterloo IA 50704 | Unsecured | | $0.00 | $105,056.76 | $105,056.76 |
| 000092A<br>070<br>7100-00 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, NJ 08054 | Unsecured | court order entered 12/13/16 determing secured claim  at a zero value allowed in full as a<br>general unsecured claim | $0.00 | $40,000.00 | $40,000.00 |
| 000092B<br>070<br>7100-90 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, NJ 08054 | Unsecured | | $0.00 | $31,614.24 | $31,614.24 |
| 000093<br>070<br>7100-90 | Farmers and Merchants Bank<br>1001 Superior Ave.<br>Tomah, WI 54660 | Unsecured | | $0.00 | $1,682,232.67 | $1,682,232.67 |
| 000094<br>070<br>7100-90 | US Oil Co Inc n/k/a<br>US Venture Inc<br>425 S Washington St<br>Combined Locks WI 54113 | Unsecured | | $0.00 | $140,859.00 | $140,859.00 |
| 000067B<br>080<br>7300-00 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>P.O. 8901<br>Madison, WI 53708-8901 | Unsecured | | $0.00 | $747,628.87 | $747,628.87 |
| BOND<br>999<br>2300-00 | International Sureties Ltd.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | Administrative | | $0.00 | $3,663.50 | $3,663.50 |

| Page 11 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: January 09, 2017 |

Case Number:   08-32493                                   Priority Sequence

Debtor Name:   VAN DER MOLEN, EDWARD              Joint Debtor: VAN DER MOLEN, DEBORAH

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| BOND<br>999<br>2300-00 | ADAMS-LEVINE<br>370 Lexington Avenue<br>Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $1,045.31 | $1,045.31 |
| | Case Totals: | | | $0.00 | $133,636,065.10 | $117,827,691.30 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-32493 PSH
Case Name: VAN DER MOLEN, EDWARD
          VAN DER MOLEN, DEBORAH
Trustee Name: GINA B. KROL

Balance on hand                                    $        920,918.54

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: GINA B. KROL | $ 68,960.82 | $ 0.00 | $ 68,960.82 |
| Trustee Expenses: GINA B. KROL | $ 121.92 | $ 0.00 | $ 121.92 |
| Attorney for Trustee Fees: Cohen & Krol | $ 39,145.25 | $ 0.00 | $ 39,145.25 |
| Attorney for Trustee Expenses: Cohen & Krol | $ 864.36 | $ 0.00 | $ 864.36 |
| Other: International Sureties Ltd. | $ 3,663.50 | $ 3,663.50 | $ 0.00 |
| Other: ADAMS-LEVINE | $ 1,045.31 | $ 1,045.31 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses        $        109,092.35

Remaining Balance                                             $        811,826.19

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: SPRINGER, BROWN, COVEY, | $ 17,622.79 | $ 0.00 | $ 17,622.79 |

Total to be paid for prior chapter administrative expenses        $        17,622.79

Remaining Balance                                    $_____794,203.40

 

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 2,304,059.54  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000067A | Wisconsin Department of Revenue Special Procedures Unit P.O. 8901 Madison, WI 53708-8901 | $   2,234,453.29 | $   0.00 | $   770,210.30 |
| 000068 | Department of the Treasury-IRS Internal Revenue Service PO Box 21126 Philadelphia PA 19114 | $   69,606.25 | $   0.00 | $   23,993.10 |
| 000087 | Monroe County Treasurer 202 S. K St. Rm. 3 Sparta, WI 54656 | $   0.00 | $   0.00 | $   0.00 |

Total to be paid to priority creditors        $_____794,203.40

Remaining Balance                                $_____0.00

 

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 114,644,578.94  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Timberwood Bank<br>P.O. Box 880<br>Tomah, WI 54660 | $ 136,114.39 | $ 0.00 | $ 0.00 |
| 000002 | Dolphin Capital<br>P.O. 605<br>Moberly, MO 65270 | $ 2,245.16 | $ 0.00 | $ 0.00 |
| 000003A | Carlton Financial Corporation<br>c/o Clark Hill PLC<br>150 N. Michigan Ave., Ste. 2400<br>Chicago, IL 60601 | $ 875,000.00 | $ 0.00 | $ 0.00 |
| 000003B | Carlton Financial Corporation<br>c/o Clark Hill PLC<br>150 N. Michigan Ave., Ste. 2400<br>Chicago, IL 60601 | $ 2,262,143.74 | $ 0.00 | $ 0.00 |
| 000004 | National City Mortgage<br>c/o Pierce & Associates, P.C.<br>One North Dearborn, Suite 1300<br>Chicago, IL 60602 | $ 241,538.03 | $ 0.00 | $ 0.00 |
| 000005 | National City Bank<br>c/o Atty Claire Ann Resop<br>von Briesen & Roper, SC<br>3 South Pinckney St, Ste 1000<br>Madison WI 53703-4200 | $ 4,085,515.28 | $ 0.00 | $ 0.00 |
| 000006 | CHASE BANK USA, NA<br>PO BOX 15145<br>WILMINGTON, DE 19850-5145 | $ 8,459.66 | $ 0.00 | $ 0.00 |
| 000007A | Bank of Mauston<br>c/o Michael B. Van Sicklen<br>Foley & Lardner LLP<br>PO Box 1497<br>Madison, WI 53701 | $ 655,700.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000007B | Bank of Mauston c/o Michael B. Van Sicklen Foley & Lardner LLP PO Box 1497 Madison, WI 53701 | $  28,463,995.00 | $  0.00 | $  0.00 |
| 000008 | Inland Bank and Trust 2225 S. Wolf Road Hillside, IL 60162 | $  553,513.12 | $  0.00 | $  0.00 |
| 000009 | CHASE BANK USA C O WEINSTEIN AND RILEY, PS 2001 WESTERN AVENUE, STE 400 SEATTLE, WA 98121 | $  7,095.85 | $  0.00 | $  0.00 |
| 000010 | Puget Sound Leasing a Division of First Sound Bk 5150 Village Park Dr Ste 200 Bellevue WA 98006 | $  101,308.01 | $  0.00 | $  0.00 |
| 000011 | JPMorgan Chase Bank, N.A. 201 N Central Ave, AZ1-1191 Phoenix, AZ 85004 | $  4,048.44 | $  0.00 | $  0.00 |
| 000012 | Wells Fargo Bank, N.A. c/o One Home Campus MAC X2302-04c Des Moines, Iowa 50328-0001 | $  97,423.30 | $  0.00 | $  0.00 |
| 000013 | Pacjets Financial Ltd 414 Broadway PO Box 342 Baraboo WI 53913 | $  127,681.94 | $  0.00 | $  0.00 |
| 000014 | Northgate Holdings 2855 44th St SW #100 Grandville MI 49418 | $  150,974.34 | $  0.00 | $  0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000015 | Wells Fargo Bank, N.A MAC S4101-08C 100 W. Washington St. Phoenix AZ 85003 | $ 23,005.28 | $ 0.00 | $ 0.00 |
| 000016 | Leaf Financial c/o Thomas V Askounis Esq ASKOUNIS & DARCY PC 401 N Michigan Ave Ste 550 Chicago IL 60611 | $ 1,488,289.72 | $ 0.00 | $ 0.00 |
| 000017 | The Private Bank and Trust Company 120 South LaSalle Street Chicago, IL 60603 | $ 1,495,812.49 | $ 0.00 | $ 0.00 |
| 000018 | Daniel Coglianese Joel A Stein Deutsch, Levy & Engel, Chtd 225 W Washington St Ste 1700 Chicago IL 60606 | $ 899,190.00 | $ 0.00 | $ 0.00 |
| 000019 | Cram, John H & Barbara J 721 W Council St Tomah, WI 54660 | $ 71,001.20 | $ 0.00 | $ 0.00 |
| 000020 | Fifth Third Bank c/o Jeffrey S. Burns Crowley Barrett & Karaba, Ltd. 20 S. Clark Street, Suite 2310 Chicago, IL 60603 | $ 1,705,365.95 | $ 0.00 | $ 0.00 |
| 000021 | Ottis Crisp 1397 Whichard Beach Road Chocowinity, NC 27817 | $ 200,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000022 | Jesse Crisp, Agent for Kingdom Properties LLC 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 161,377.78 | $ 0.00 | $ 0.00 |
| 000023 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | $ 174,956.07 | $ 0.00 | $ 0.00 |
| 000024 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | $ 56,000.00 | $ 0.00 | $ 0.00 |
| 000025 | Sexauer Michael & Kathryn c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | $ 18,742.50 | $ 0.00 | $ 0.00 |
| 000026 | Tall Pines Campground Inc c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | $ 26,543.43 | $ 0.00 | $ 0.00 |
| 000027 | Killinger, Tim & Linda c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | $ 1,969.89 | $ 0.00 | $ 0.00 |
| 000028 | Salter Path Camp Ground Inc c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | $ 550,622.03 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000029 | BV Ventures LLC<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kenosha WI 53140<br>Attn: Justin R Hemsing | $ 7,879.50 | $ 0.00 | $ 0.00 |
| 000030 | Van Der Molen, Gail<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kenosha WI 53140<br>Attn: Justin R Hemsing | $ 2,027.82 | $ 0.00 | $ 0.00 |
| 000031 | Marval Inc<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kenosha WI 53140<br>Attn: Justin R Hemsing | $ 19,958.31 | $ 0.00 | $ 0.00 |
| 000032 | LaBancz, R d/b/a Cheep Enterprises<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kensoha WI 53140<br>Attn: Justin R Hemsing | $ 32,108.97 | $ 0.00 | $ 0.00 |
| 000033 | Green, Hayden D / E Green<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kenosha WI 53140<br>Attn: Justin R Hemsing | $ 9,733.50 | $ 0.00 | $ 0.00 |
| 000034 | Welch, George L<br>c/o Brookhouse Law Offices<br>5455 Sheridan Rd #202<br>Kenosha WI 53140<br>Attn: Justin R Hemsing | $ 314,781.59 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000035 | Van Der Molen, Jeffrey c/o Brookhouse Law Offices 5455 Sheridan Rd #202 Kenosha WI 53140 Attn: Justin R Hemsing | $ 16,299.44 | $ 0.00 | $ 0.00 |
| 000036 | Wachovia Bank Nat'l Assn Margaret R Westbrook K&L Gates LLP POB 17047 Raleigh NC 27619-7047 | $ 1,521,656.38 | $ 0.00 | $ 0.00 |
| 000037 | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | $ 390,984.62 | $ 0.00 | $ 0.00 |
| 000038A | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | $ 182,000.00 | $ 0.00 | $ 0.00 |
| 000038B | George L Welch Revocable Trust c/o George L Welch, Trustee 440 N McClurg Ste 711 Chicago IL 60611 | $ 53,102.00 | $ 0.00 | $ 0.00 |
| 000039 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 907,288.52 | $ 0.00 | $ 0.00 |
| 000040 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 773,981.73 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 776,787.33 | $ 0.00 | $ 0.00 |
| 000042 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 213,639.07 | $ 0.00 | $ 0.00 |
| 000043 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 167,447.44 | $ 0.00 | $ 0.00 |
| 000044 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 167,562.51 | $ 0.00 | $ 0.00 |
| 000045 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 167,364.50 | $ 0.00 | $ 0.00 |
| 000046 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 167,508.75 | $ 0.00 | $ 0.00 |
| 000047 | PDSK, LLC as the agent of Alana Investments, LLC 501 E. Prairie Ave Wheaton IL 60187 | $ 49,211.69 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000048 | Rail Sidings of Kenosha LLC<br>380 S Schmale Rd Ste 100<br>Carol Stream IL 60188 | $          707,280.27 | $            0.00 | $            0.00 |
| 000049 | Van Der Molen, Jeff<br>24019 W Coal City Rd<br>Wilmington, IL 60481 | $          236,568.17 | $            0.00 | $            0.00 |
| 000050 | Addesken Properties LLC<br>24019 W Coal City Road<br>Wilmington, IL 60481 | $          246,725.51 | $            0.00 | $            0.00 |
| 000051 | Thornhill Center Partnership<br>24019 W Coal City Road<br>Wilmington, IL 60481 | $          204,751.84 | $            0.00 | $            0.00 |
| 000052 | Thornhill Center Partnership<br>24019 W Coal City Road<br>Wilmington, IL 60481 | $           73,492.57 | $            0.00 | $            0.00 |
| 000053 | Van Der Molen Properties Assn<br>380 S Scxhmale Rd Ste 100<br>Carol Stream IL 60188 | $        1,703,635.34 | $            0.00 | $            0.00 |
| 000054 | Atrium Investments<br>24019 W Coal City<br>Wilmington, IL 60481 | $          642,891.14 | $            0.00 | $            0.00 |
| 000055 | Bruce Bryant<br>c/o Atty Catherine J. Furay<br>Murphy Desmond S.C.<br>33 E Main St. POB 2038<br>Madison WI 53701-2038 | $       35,303,528.54 | $            0.00 | $            0.00 |
| 000056 | American Bank & Trust Co., N.A.<br>c/o Colleen E. McManus<br>Much Shelist, et.al.<br>191 N. Wacker Dr., #1800<br>Chicago, IL 60606 | $        2,718,350.10 | $            0.00 | $            0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000057 | Kevin Hoag, Kristi Hoag, Jeff Arzt & Linda Arzt C/o Johns, Flaherty & Collins, S.C. Attn: Michael Stoker 205 5th Ave South, Suite 600 LaCrosse WI 54601 | $        137,700.00 | $              0.00 | $              0.00 |
| 000058 | Jeffrey & Melanee Foss Johns, Flaherty & Collins Attn: Michael Stoker 205 5th Ave South Ste 600 La Crosse WI 54601 | $        141,750.00 | $              0.00 | $              0.00 |
| 000059 | Karen Elizabeth Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | $     1,783,500.00 | $              0.00 | $              0.00 |
| 000060 | Andrew Kok-Choy Maritial Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | $     1,783,500.00 | $              0.00 | $              0.00 |
| 000061 | Sarah Ai-Lin Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | $     1,783,500.00 | $              0.00 | $              0.00 |
| 000062 | David Yung-Ping Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | $     1,783,500.00 | $              0.00 | $              0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000063 | Paul Yung-Wei Chong Trust c/o Rathje & Woodward LLC 300 E. Roosevelt Road, Suite 300 Wheaton, Illinois 60187 | $ 1,783,500.00 | $ 0.00 | $ 0.00 |
| 000064A | Marlin Leasing Corp 300 Fellowship Rd Mt Laurel NJ 08054 | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 000064B | Marlin Leasing Corp 300 Fellowship Rd Mt Laurel NJ 08054 | $ 18,405.26 | $ 0.00 | $ 0.00 |
| 000065 | National City Bank c/o Atty Claire Ann Resop von Briesen & Roper, SC 3 South Pinckney St, Ste 1000 Madison WI 53703-4200 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000066 | Sysco Food Services of Baraboo Kohner Mann & Kailas SC Washington Bldg/Barnabas Business Ctr 4650 N Port Washington Rd Milwaukee WI 53212-1059 | $ 9,302.11 | $ 0.00 | $ 0.00 |
| 000069 | Sysco Food Services of Baraboo Kohner Mann & Kailas SC Washington Bldg/Barnabas Business Ctr 4650 N Port Washington Rd Milwaukee WI 53212-1059 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000070 | Timberwood Bank P.O. Box 880 Tomah, WI 54660 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000071 | Advanta Bank Corp. POB 3001 Malvern, PA 19355-0701 | $ 13,639.31 | $ 0.00 | $ 0.00 |
| 000072 | National City Bank c/o Atty Claire Ann Resop von Briesen & Roper, SC 3 South Pinckney St, Ste 1000 Madison WI 53703-4200 | $ 4,055,177.72 | $ 0.00 | $ 0.00 |
| 000073 | Puget Sound Leasing Co Inc Wells Fargo Equiment Finance Inc, Attn: Rachel Owens 1540 W Fountainhead Pkwy Tempe AZ 85282 | $ 94,378.83 | $ 0.00 | $ 0.00 |
| 000074 | Ottis Crisp 1397 Whichard Beach Road Chocowinity, NC 27817 | $ 200,000.00 | $ 0.00 | $ 0.00 |
| 000075 | Jesse Crisp, Agent for Kingdom Properties LLC 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 161,377.78 | $ 0.00 | $ 0.00 |
| 000076 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | $ 174,956.07 | $ 0.00 | $ 0.00 |
| 000077 | Jesse Crisp, Manager for Twin Lakes Master LLC 1397 Whichards Beach Road Chocowinity, NC 277817 | $ 56,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000078 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000079 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000080 | Twin Lakes Land LLC as agent of Kingdom Properties 1397 Whichards Beach Rd Chocowinity, NC 277817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000081 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000082 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000083 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000084 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000085 | Twin Lakes Land as the agent of Twin Lakes Master, 1397 Whichards Beach Road Chocowinity, NC 27817 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000086 | PDSK, LLC as the agent of Alana Investments, LLC 501 E. Prairie Ave Wheaton IL 60187 | $ 49,211.69 | $ 0.00 | $ 0.00 |
| 000088 | The Northern Trust Company Rolewick & Gutzke PC 1776 S Naperville Road Suite 104A Wheaton, IL 60189 | $ 6,141,237.75 | $ 0.00 | $ 0.00 |
| 000089 | The Northern Trust Company Rolewick & Gutzke PC 1776 S Naperville Road Suite 104A Wheaton, IL 60189 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000090 | The Northern Trust Company Rolewick & Gutzke PC 1776 S Naperville Road Suite 104A Wheaton, IL 60189 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000091 | VGM Financial Services P.O. 1620 Waterloo IA 50704 | $ 105,056.76 | $ 0.00 | $ 0.00 |
| 000092A | Marlin Leasing Corporation 300 Fellowship Road Mount Laurel, NJ 08054 | $ 40,000.00 | $ 0.00 | $ 0.00 |
| 000092B | Marlin Leasing Corporation 300 Fellowship Road Mount Laurel, NJ 08054 | $ 31,614.24 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000093 | Farmers and Merchants Bank<br>1001 Superior Ave.<br>Tomah, WI 54660 | $    1,682,232.67 | $         0.00 | $         0.00 |
| 000094 | US Oil Co Inc n/k/a<br>US Venture Inc<br>425 S Washington St<br>Combined Locks WI 54113 | $      140,859.00 | $         0.00 | $         0.00 |

Total to be paid to timely general unsecured creditors      $_____ 0.00

Remaining Balance                                         $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 747,628.87  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000067B | Wisconsin Department of Revenue<br>Special Procedures Unit<br>P.O. 8901<br>Madison, WI 53708-8901 | $        747,628.87 | $            0.00 | $            0.00 |

Total to be paid to subordinated unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00